**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Juan CARRENO–GUTIERREZ,**
**Defendant–Appellant.**

**No. 10–10509.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted April 19, 2012.

Filed April 24, 2012.

Randall M. Howe, Esquire, Assistant U.S., James B. Morse, Jr., Assistant U.S., Tracy Van Buskirk, Assistant U.S., USPX—Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Keith Swisher, Phoenix, AZ, for Defendant–Appellant.

Before: SCHROEDER, THOMAS, and GRABER, Circuit Judges.

## MEMORANDUM *

Defendant Juan Carreno–Gutierrez appeals his convictions for conspiracy to distribute and possess with intent to distribute methamphetamine, in violation of 21 U.S.C. § 846; distribution and possession with intent to distribute methamphetamine, in violation of 21 U.S.C. § 841; and possession of a firearm in furtherance of a drug-trafficking crime, in violation of 18 U.S.C. § 924(c). We affirm.

■ 1. Sufficient evidence supported the convictions. *See United States v. Shetler*, 665 F.3d 1150, 1163 (9th Cir.2011) (describing the analytical framework). Viewing the evidence in the light most favorable to the government, Defendant conducted a counter-surveillance technique known as a "heat run" soon before the drugs were delivered; he rode in a surveillance car during the drug transaction, with two firearms in his car; and he admitted to the police that he knew that he was going to a drug transaction and that the firearms were for protection.

2. No impermissible vouching occurred. *See United States v. Weatherspoon*, 410 F.3d 1142, 1146 (9th Cir.2005) (describing impermissible vouching). The prosecutor asked a percipient witness about his recollection of an event that took place in his presence, not about his assessment of the credibility of another witness. Moreover, even if the form of the question was imperfect, the witness' answer did not constitute vouching, because it referred to the specifics of the event in question and did not agree completely with the other witness' account.

■ 3. We assume, without deciding, that in the circumstances of this case, the district court erred by failing to apply mitigating procedures to the dual fact-and-expert testimony of some of the government's witnesses, and that this error was plain. *See United States v. Freeman*, 498 F.3d 893, 903–04 (9th Cir.2007) (describing the dangers of dual testimony). The assumed error did not affect Defendant's substantial rights, however, because he has not shown "a reasonable probability that, but for the error claimed, the result of the proceeding would have been different." *United States v. Dominguez Benitez*, 542 U.S. 74, 81–82, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004) (internal quotation marks and brackets omitted). The evidence of Defendant's guilt was overwhelming, and the allegedly impermissible expert testimony affected only minor topics.

We carefully have considered Defendant's other arguments concerning other alleged plain errors by the district court concerning expert testimony, and we find no reversible error.

4. The district court did not err—let alone plainly err—by admitting the "prior acts" evidence relevant to two co-defendants. The district court gave a limiting instruction, and Defendant cites no support for his argument that the district court sua sponte must deny admission of relevant evidence simply because it may have some small prejudicial effect on a co-defendant.

5. Defendant waived the argument that the district court should have severed his trial, by failing to raise the argument be-

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

fore the district court. *United States v. Sullivan,* 522 F.3d 967, 981 (9th Cir.2008) (per curiam).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.